# EXHIBIT A 2



Trans #: 10709072
File #:
Index #: CV-3027/10
Filed: NO    Court Date:  /  /
Mortg #:

U.S. DISTRICT _____ **COURT OF THE STATE OF NEW YORK**

COUNTY OF EASTERN

GERALYN GANCI

Petitioner (s)
Plaintiff (s)

— vs —

US LIMOUSINE SERVICE LTD ET AL

Defendant (s)
Respondent (s)

RONALD A LENOWITZ
7600 JERICHO TURNPIKE
SUITE 300
WOODBURY, NY 11797

**STATE OF NEW YORK: COUNTY OF** _____ NASSAU _____ : SS:

BASSAM SHATARA _____, BEING DULY SWORN DEPOSES AND SAYS DEPONENT IS NOT A
PARTY TO THIS ACTION AND IS OVER THE AGE OF EIGHTEEN YEARS AND RESIDES IN THE STATE OF NEW YORK.

That on July 08, _____ XX201Ø 10:27 AM , at 1827 GILFORD AVE, NEW HYDE PARK, NY 11040

deponent served the within SUM/COMP/INDEX NO&DATE FILED ENDORSED THEREON _____ on

U.S. LIMOUSINE SERVICE LTD. _____ defendant therein named.

| | |
|---|---|
| **INDIVIDUAL** 1 ☐ | By Personally delivering to and leaving with said _____ a true copy thereof, and that he knew the person so served to be the person mentioned and described in said _____ ☐ Defendant was identified by self admission and by the photograph furnished. |
| **CORPORATION** 2 ☒ | By delivering to and leaving with JOSEPH CARLETTO-AUTH. PARTY at 1827 GILFORD AVE, NEW HYDE PARK, NY 11040 , and that he knew the person so served to be the managing/authorized agent of the corporation, and said person stated that he was authorized to accept service on behalf of the corporation. |

*Service was made in the following manner after your deponent was unable with due diligence to serve the defendant in person:*

| | |
|---|---|
| **SUITABLE AGE PERSON** 3 ☐ | By delivering a true copy thereof to and leaving with _____, a person of suitable age and discretion at _____, NY, the said premises being the defendants—respondents {dwelling place} {usual place of abode} {place of business} within the State of New York. |
| **AFFIXING TO DOOR, ETC.** 4 ☐ | By affixing a true copy thereof to the door of said premises, the same being the defendant's {dwelling place} {usual place of abode} {place of business} within the State of New York. |
| **MAILING** Use with 3 or 4 5 ☐ | Deponent completed service under the last two sections by depositing a copy of the _____ in a postpaid, properly addressed plain envelope marked "Personal and Confidential" in an official depository under the exclusive care and custody of the United States Post Office in the State of New York, on _____ |
| **PREVIOUS ATTEMPTS** Use with 4 6 ☐ | Deponent had previously attempted to serve the above named defendant/respondent. |

A DESCRIPTION OF THE DEFENDANT OR OTHER PERSON SERVED ON BEHALF OF THE DEFENDANT OR PERSON SPOKEN TO CONFIRMING NON MILITARY
STATUS OF DEFENDANT IS AS FOLLOWS:
Approximate age 51-65 Approximate weight 131-160 Approximate height 5'4"-5'8" Sex M
Color of skin WHITE Color of hair GRAY Other _____

☐ Spoke with _____ who confirmed non-military status of defendant.
Deponent asked the person spoken to whether the defendant was presently in the military service of the United States Government or on active duty in the military service in the State of New York and was informed he was not. Your deponent further says that he knew the person so served to be the person mentioned and described in said legal papers as defendant/respondent therein. Your deponent is over the age of 18 years and is not a party to this action.

Sworn to before me this

_____
BASSAM SHATARA, Lic. # 1128955

DIANNE JUSTICE
Notary Public, State of New York
No. 01JU5048773
Qualified in Nassau County
Commission Expires _____

*Interboro Attorney Service Corporation*

2132 WANTAGH AVE. • P.O. BOX 1200 • WANTAGH, N.Y. 11793 • 516/221-2000

AMERICAN BUSINESS FORMS™ • (631) 423-1777

**U.S. DISTRICT COURT OF THE STATE OF NEW YORK**

Trans #: 10709072
File #:
Index #: CV-3027/10
Filed: NO    Court Date:
Mortg #:

**COUNTY OF** EASTERN

GERALYN GANCI

Petitioner (s)
Plaintiff (s)

– vs –

US LIMOUSINE SERVICE LTD ET AL

Defendant (s)
Respondent (s)

RONALD A LENOWITZ
7600 JERICHO TURNPIKE
SUITE 304
WOODBURY, NY 11797

**STATE OF NEW YORK: COUNTY OF** NASSAU **: ss:**

BASSAM SHATARA, BEING DULY SWORN DEPOSES AND SAYS DEPONENT IS NOT A PARTY TO THIS ACTION AND IS OVER THE AGE OF EIGHTEEN YEARS AND RESIDES IN THE STATE OF NEW YORK.

That on July 08, XX2010 10:27 AM, at 1827 GILFORD AVE, NEW HYDE PARK, NY 11040

deponent served the within SUM/COMP/INDEX NO&DATE FILED ENDORSED THEREON on

U.S. LIMOUSINE SERVICE LTD. defendant therein named.

**INDIVIDUAL**
**1 ☐**

By Personally delivering to and leaving with said _____ a true copy thereof,

and that he knew the person so served to be the person mentioned and described in said _____

☐ Defendant was identified by self admission and by the photograph furnished.

**CORPORATION**
**2 ☒**

By delivering to and leaving with JOSEPH CARLETTO–AUTH. PARTY at 1827 GILFORD AVE, NEW HYDE PARK,

NY 11040 , NY, and that he knew the person so served to be the managing/authorized agent of the corporation, and said person stated that he was authorized to accept service on behalf of the corporation.

*Service was made in the following manner after your deponent was unable with due diligence to serve the defendant in person:*

**SUITABLE AGE PERSON**
**3 ☐**

By delivering a true copy thereof to and leaving with _____ a person of suitable

age and discretion at _____ NY, the said premises being the defendants – respondents (dwelling place) (usual place of abode) (place of business) within the State of New York.

**AFFIXING TO DOOR, ETC.**
**4 ☐**

By affixing a true copy thereof to the door of said premises, the same being the defendant's (dwelling place) (usual place of abode) (place of business) within the State of New York.

**MAILING**
Use with 3 or 4
**5 ☐**

Deponent completed service under the last two sections by depositing a copy of the _____ in a postpaid, properly addressed plain envelope marked "Personal and Confidential" in an official depository under the exclusive care and custody of the United States Post Office in the State of New York, on _____

**PREVIOUS ATTEMPTS**
Use with 4
**6 ☐**

Deponent had previously attempted to serve the above named defendant/respondent.

A DESCRIPTION OF THE DEFENDANT OR OTHER PERSON SERVED ON BEHALF OF THE DEFENDANT OR PERSON SPOKEN TO CONFIRMING NON MILITARY STATUS OF DEFENDANT IS AS FOLLOWS:

Approximate age 51-65    Approximate weight 131-160    Approximate height 5'4"-5'8"    Sex M

Color of skin WHITE    Color of hair GRAY    Other _____

☐ Spoke with _____ who confirmed non-military status of defendant.
Deponent asked the person spoken to whether the defendant was presently in the military service of the United States Government or on active duty in the military service in the State of New York and was informed he was not. Your deponent further says that he knew the person so served to be the person mentioned and described in said legal papers as defendant/respondent therein. Your deponent is over the age of 18 years and is not a party to this action.

Sworn to before me on this JUSTICE
Notary Public, State of New York
No. 01JU5048773
Qualified in Nassau County
Commission Expires August 28, 20__

BASSAM SHATARA, Lic. # 1120955

*Interboro Attorney Service Corporation*

2132 WANTAGH AVE. • P.O. BOX 1200 • WANTAGH, N.Y. 11793 • 516/221-2000



AO 440 (Rev. 12/09) Summons in a Civil Action

# UNITED STATES DISTRICT COURT
for the
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| GERALYN GANCI | ) **CV-10 3027** |
| *Plaintiff* | ) **BIANCO, J.** |
| v. | ) Civil Action No. |
| U.S. LIMOUSINE SERVICE, LTD. | ) **TOMLINSON, M** |
| AND RAYMOND TOWNSEND | ) |
| *Defendant* | ) |

## SUMMONS IN A CIVIL ACTION

To: *(Defendant's name and address)*

U.S. LIMOUSINE SERVICE LTD.
1827 GILFORD AVENUE
NEW HYDE PARK, NEW YORK 11040

RAYMOND TOWNSEND
c/o U.S. LIMOUSINE SERVICE, LTD.
1827 GILFORD AVENUE
NEW HYDE PARK, NEW YORK 11040

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

RONALD A. LENOWITZ, ESQ.
7600 JERICHO TURNPIKE SUITE 300
WOODBURY, NEW YORK 11797
(516)-364-3080

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

**ROBERT C. HEINEMANN**
*CLERK OF COURT*

Date: _____ **0 1 JUL 2010** _____

_____
*Signature of Clerk or Deputy Clerk*

AO 440 (Rev. 12/09) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

for the
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| GERALYN GANCI | ) **CV-10 3027** |
| *Plaintiff* | ) |
| | ) |
| v. | ) Civil Action No. |
| U.S. LIMOUSINE SERVICE, LTD. | ) **BIANCO, J.** |
| AND RAYMOND TOWNSEND | ) |
| *Defendant* | ) |

## SUMMONS IN A CIVIL ACTION

**TOMLINSON, M**

To: *(Defendant's name and address)*

U.S. LIMOUSINE SERVICE LTD.            RAYMOND TOWNSEND
1827 GILFORD AVENUE                    c/o U.S. LIMOUSINE SERVICE, LTD.
NEW HYDE PARK, NEW YORK 11040          1827 GILFORD AVENUE
                                       NEW HYDE PARK, NEW YORK 11040

A lawsuit has been filed against you.

Within 21 days after service of this summons on you (not counting the day you received it) — or 60 days if you are the United States or a United States agency, or an officer or employee of the United States described in Fed. R. Civ. P. 12 (a)(2) or (3) — you must serve on the plaintiff an answer to the attached complaint or a motion under Rule 12 of the Federal Rules of Civil Procedure. The answer or motion must be served on the plaintiff or plaintiff's attorney, whose name and address are:

RONALD A. LENOWITZ, ESQ.
7600 JERICHO TURNPIKE SUITE 300
WOODBURY, NEW YORK 11797
(516)-364-3080

If you fail to respond, judgment by default will be entered against you for the relief demanded in the complaint. You also must file your answer or motion with the court.

**ROBERT C. HEINEMANN**

*CLERK OF COURT*

Date: 0 1 JUL 2010

*Signature of Clerk or Deputy Clerk*

⬥JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| GERALYN GANCI | U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND |

| (b) County of Residence of First Listed Plaintiff   NASSAU | County of Residence of First Listed Defendant   NASSAU |
|---|---|
| (EXCEPT IN U.S. PLAINTIFF CASES) | (IN U.S. PLAINTIFF CASES ONLY) |
| | NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED. |

| (c) Attorney's (Firm Name, Address, and Telephone Number) | Attorneys (If Known) |
|---|---|
| RONALD A. LENOWITZ, ESQ., (RL 7171) | PIKE & PIKE P.C. |
| 7600 JERICHO TPKE., WOODBURY, N.Y. 11797 | 1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710 |

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff

☒☐☒ Federal Question
(U.S. Government Not a Party)

☐ 2  U.S. Government Defendant

☐ 4  Diversity
(Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☒ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900 Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | ☐ 950 Constitutionality of |
| | Other | | ☐ 465 Other Immigration | | State Statutes |
| | ☒ 440 Other Civil Rights | | Actions | | |

## V. ORIGIN (Place an "X" in One Box Only)

☒☒ 1 Original Proceeding

☐ 2 Removed from State Court

☐ 3 Remanded from Appellate Court

☐ 4 Reinstated or Reopened

☐ 5 Transferred from another district (specify)

☐ 6 Multidistrict Litigation

☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1964; 14TH Amendment

Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ 5,000,000.00 CHECK YES only if demanded in complaint:

Each Cause of Action JURY DEMAND: ☒ Yes ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):   JUDGE _____   DOCKET NUMBER _____

| DATE | SIGNATURE OF ATTORNEY OF RECORD |
|---|---|
| June 30, 2010 | |

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____

JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| GERALYN GANCI | U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND |

| (b) County of Residence of First Listed Plaintiff __NASSAU__ | County of Residence of First Listed Defendant __NASSAU__ |
|---|---|
| (EXCEPT IN U.S. PLAINTIFF CASES) | (IN U.S. PLAINTIFF CASES ONLY) |
| | NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED. |

| (c) Attorney's (Firm Name, Address, and Telephone Number) | Attorneys (If Known) |
|---|---|
| RONALD A. LENOWITZ, ESQ., (RL 7171)<br>7600 JERICHO TPKE. WOODBURY, N.Y. 11797 | PIKE & PIKE P.C.<br>1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710 |

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1 U.S. Government Plaintiff

☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant

☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only) and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | ☐ 362 Personal Injury - Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☒ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - Employment | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | ☐ 446 Amer. w/Disabilities - Other | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - Alien Detainee | | to Justice |
| | | ☐ 555 Prison Condition | ☐ 465 Other Immigration | | ☐ 950 Constitutionality of |
| | ☒ 440 Other Civil Rights | | Actions | | State Statutes |

## V. ORIGIN (Place an "X" in One Box Only)

☒ 1 Original Proceeding

☐ 2 Removed from State Court

☐ 3 Remanded from Appellate Court

☐ 4 Reinstated or Reopened

☐ 5 Transferred from another district (specify)

☐ 6 Multidistrict Litigation

☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1964; 14th Amendment

Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

| VII. REQUESTED IN COMPLAINT: | ☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 | DEMAND $ 5,000,000.00 Each Cause of Action | CHECK YES only if demanded in complaint: JURY DEMAND: ☒ Yes ☐ No |
|---|---|---|---|

| VIII. RELATED CASE(S) IF ANY | (See instructions): | JUDGE | DOCKET NUMBER |
|---|---|---|---|

DATE

June 30, 2010

SIGNATURE OF ATTORNEY OF RECORD

FOR OFFICE USE ONLY

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

⌐JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| GERALYN GANCI | U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND |

**(b)** County of Residence of First Listed Plaintiff    NASSAU
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant    NASSAU
(IN U.S. PLAINTIFF CASES ONLY)
NOTE:  IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
RONALD A. LENOWITZ, ESQ., (RL 7171)
7600 JERICHO TPKE. WOODBURY, N.Y. 11797

Attorneys (If Known)
PIKE & PIKE P.C.
1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

| | |
|---|---|
| ⌐ 1  U.S. Government Plaintiff | ☒☒☒ Federal Question (U.S. Government Not a Party) |
| ⌐ 2  U.S. Government Defendant | ⌐ 4  Diversity (Indicate Citizenship of Parties in Item III) |

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff
(For Diversity Cases Only)                     and One Box for Defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ⌐ 4 | ☒ 4 |
| Citizen of Another State | ⌐ 2 | ⌐ 2 | Incorporated and Principal Place of Business In Another State | ⌐ 5 | ⌐ 5 |
| Citizen or Subject of a Foreign Country | ⌐ 3 | ⌐ 3 | Foreign Nation | ⌐ 6 | ⌐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ⌐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ⌐ 610 Agriculture | ⌐ 422 Appeal 28 USC 158 | ⌐ 400 State Reapportionment |
| ⌐ 120 Marine | ⌐ 310 Airplane | ⌐ 362 Personal Injury - Med. Malpractice | ⌐ 620 Other Food & Drug | ⌐ 423 Withdrawal 28 USC 157 | ⌐ 410 Antitrust |
| ⌐ 130 Miller Act | ⌐ 315 Airplane Product Liability | ⌐ 365 Personal Injury - Product Liability | ⌐ 625 Drug Related Seizure of Property 21 USC 881 | | ⌐ 430 Banks and Banking |
| ⌐ 140 Negotiable Instrument | ⌐ 320 Assault, Libel & Slander | ⌐ 368 Asbestos Personal Injury Product Liability | ⌐ 630 Liquor Laws | **PROPERTY RIGHTS** | ⌐ 450 Commerce |
| ⌐ 150 Recovery of Overpayment & Enforcement of Judgment | ⌐ 330 Federal Employers' Liability | | ⌐ 640 R.R. & Truck | ⌐ 820 Copyrights | ⌐ 460 Deportation |
| ⌐ 151 Medicare Act | ⌐ 340 Marine | **PERSONAL PROPERTY** | ⌐ 650 Airline Regs. | ⌐ 830 Patent | ⌐ 470 Racketeer Influenced and Corrupt Organizations |
| ⌐ 152 Recovery of Defaulted Student Loans (Excl. Veterans) | ⌐ 345 Marine Product Liability | ⌐ 370 Other Fraud | ⌐ 660 Occupational Safety/Health | ⌐ 840 Trademark | ⌐ 480 Consumer Credit |
| | | ⌐ 371 Truth in Lending | ⌐ 690 Other | | ⌐ 490 Cable/Sat TV |
| ⌐ 153 Recovery of Overpayment of Veteran's Benefits | ⌐ 350 Motor Vehicle | ⌐ 380 Other Personal Property Damage | **LABOR** | **SOCIAL SECURITY** | ⌐ 810 Selective Service |
| ⌐ 160 Stockholders' Suits | ⌐ 355 Motor Vehicle Product Liability | ⌐ 385 Property Damage Product Liability | ⌐ 710 Fair Labor Standards Act | ⌐ 861 HIA (1395ff) | ⌐ 850 Securities/Commodities/ Exchange |
| ⌐ 190 Other Contract | ⌐ 360 Other Personal Injury | | ⌐ 720 Labor/Mgmt. Relations | ⌐ 862 Black Lung (923) | ⌐ 875 Customer Challenge 12 USC 3410 |
| ⌐ 195 Contract Product Liability | | | ⌐ 730 Labor/Mgmt.Reporting & Disclosure Act | ⌐ 863 DIWC/DIWW (405(g)) | ⌐ 890 Other Statutory Actions |
| ⌐ 196 Franchise | | | ⌐ 740 Railway Labor Act | ⌐ 864 SSID Title XVI | ⌐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ⌐ 790 Other Labor Litigation | ⌐ 865 RSI (405(g)) | ⌐ 892 Economic Stabilization Act |
| ⌐ 210 Land Condemnation | ⌐ 441 Voting | ⌐ 510 Motions to Vacate Sentence | ⌐ 791 Empl. Ret. Inc. Security Act | **FEDERAL TAX SUITS** | ⌐ 893 Environmental Matters |
| ⌐ 220 Foreclosure | ⌐ 442 Employment | **Habeas Corpus:** | | ⌐ 870 Taxes (U.S. Plaintiff or Defendant) | ⌐ 894 Energy Allocation Act |
| ⌐ 230 Rent Lease & Ejectment | ⌐ 443 Housing/ Accommodations | ⌐ 530 General | **IMMIGRATION** | ⌐ 871 IRS—Third Party 26 USC 7609 | ⌐ 895 Freedom of Information Act |
| ⌐ 240 Torts to Land | ⌐ 444 Welfare | ⌐ 535 Death Penalty | ⌐ 462 Naturalization Application | | ⌐ 900 Appeal of Fee Determination Under Equal Access to Justice |
| ⌐ 245 Tort Product Liability | ⌐ 445 Amer. w/Disabilities - Employment | ⌐ 540 Mandamus & Other | ⌐ 463 Habeas Corpus - Alien Detainee | | ⌐ 950 Constitutionality of State Statutes |
| ⌐ 290 All Other Real Property | ⌐ 446 Amer. w/Disabilities - Other | ⌐ 550 Civil Rights | ⌐ 465 Other Immigration Actions | | |
| | ☒ 440 Other Civil Rights | ⌐ 555 Prison Condition | | | |

## V. ORIGIN (Place an "X" in One Box Only)

| | | | | | | Appeal to District Judge from Magistrate Judgment |
|---|---|---|---|---|---|---|
| ☒ 1 Original Proceeding | ⌐ 2 Removed from State Court | ⌐ 3 Remanded from Appellate Court | ⌐ 4 Reinstated or Reopened | ⌐ 5 Transferred from another district (specify) | ⌐ 6 Multidistrict Litigation | ⌐ 7 |

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1994; 14th Amendment
Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

| VII. REQUESTED IN COMPLAINT: | ⌐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23 | DEMAND $ 5,000,000.00 Each Cause of Action | CHECK YES only if demanded in complaint: JURY DEMAND: ☒ Yes ⌐ No |
|---|---|---|---|

| VIII. RELATED CASE(S) IF ANY | (See instructions): | JUDGE | DOCKET NUMBER |
|---|---|---|---|

DATE
June 30, 2010

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____   AMOUNT _____   APPLYING IFP _____   JUDGE _____   MAG. JUDGE _____

JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet.  (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

| I. (a) PLAINTIFFS | DEFENDANTS |
|---|---|
| GERALYN GANCI | U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND |

(b) County of Residence of First Listed Plaintiff  __NASSAU__
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant  __NASSAU__
(IN U.S. PLAINTIFF CASES ONLY)

NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

(c) Attorney's (Firm Name, Address, and Telephone Number)

RONALD A. LENOWITZ, ESQ., (RL 7171)
7600 JERICHO TPKE. WOODBURY, N.Y. 11797

Attorneys (If Known)

PIKE & PIKE P.C.
1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☒ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | ☐ 950 Constitutionality of |
| | Other | | ☐ 465 Other Immigration | | State Statutes |
| | ☒ 440 Other Civil Rights | | Actions | | |

## V. ORIGIN (Place an "X" in One Box Only)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgement

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1964; 14th Amendment

Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ 5,000,000.00 CHECK YES only if demanded in complaint:
Each Cause of Action    JURY DEMAND:  ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):    JUDGE _____    DOCKET NUMBER _____

DATE

June 30, 2010

SIGNATURE OF ATTORNEY OF RECORD

_[signature]_

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

◆JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
GERALYN GANCI

## DEFENDANTS
U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND

**(b)** County of Residence of First Listed Plaintiff   NASSAU
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant   NASSAU
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
RONALD A. LENOWITZ, ESQ., (RL 7171)
7600 JERICHO TPKE. WOODBURY, N.Y. 11797

Attorneys (If Known)
PIKE & PIKE P.C.
1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

| | |
|---|---|
| ☐ 1  U.S. Government Plaintiff | ☒ 3  Federal Question (U.S. Government Not a Party) |
| ☐ 2  U.S. Government Defendant | ☐ 4  Diversity (Indicate Citizenship of Parties in Item III) |

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | **LABOR** | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | ☐ 710 Fair Labor Standards | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | Act | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☒ 360 Other Personal | Product Liability | ☐ 720 Labor/Mgmt. Relations | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | ☐ 730 Labor/Mgmt.Reporting | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | & Disclosure Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 740 Railway Labor Act | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 790 Other Labor Litigation | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | ☐ 791 Empl. Ret. Inc. | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | Security Act | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900 Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | ☐ 950 Constitutionality of |
| | Other | | ☐ 465 Other Immigration | | State Statutes |
| | ☒ 440 Other Civil Rights | | Actions | | |

## V. ORIGIN (Place an "X" in One Box Only)

| | | | | | |
|---|---|---|---|---|---|
| ☒ 1 Original Proceeding | ☐ 2 Removed from State Court | ☐ 3 Remanded from Appellate Court | ☐ 4 Reinstated or Reopened | ☐ 5 Transferred from another district (specify) | ☐ 6 Multidistrict Litigation | ☐ 7 Appeal to District Judge from Magistrate Judgment |

## VI. CAUSE OF ACTION
Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1964; 14th Amendment
Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

## VII. REQUESTED IN COMPLAINT:
☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ 5,000,000.00 CHECK YES only if demanded in complaint:
Each Cause of Action JURY DEMAND: ☒ Yes  ☐ No

## VIII. RELATED CASE(S) IF ANY
(See instructions):
JUDGE                          DOCKET NUMBER

DATE
June 30, 2010
SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____  AMOUNT _____  APPLYING IFP _____  JUDGE _____  MAG. JUDGE _____

%JS 44 (Rev. 12/07)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. (SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)

## I. (a) PLAINTIFFS
GERALYN GANCI

**DEFENDANTS**
U.S. LIMOUSINE SERVICE, LTD. & RAYMOND TOWNSEND

**(b)** County of Residence of First Listed Plaintiff    NASSAU
(EXCEPT IN U.S. PLAINTIFF CASES)

County of Residence of First Listed Defendant    NASSAU
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE LAND INVOLVED.

**(c)** Attorney's (Firm Name, Address, and Telephone Number)
RONALD A. LENOWITZ, ESQ., (RL 7171)
7600 JERICHO TPKE. WOODBURY, N.Y. 11797

Attorneys (If Known)
PIKE & PIKE P.C.
1921 BELLMORE AVENUE, BELLMORE, N.Y. 11710

## II. BASIS OF JURISDICTION (Place an "X" in One Box Only)

☐ 1  U.S. Government Plaintiff

☒ 3  Federal Question
(U.S. Government Not a Party)

☐ 2  U.S. Government Defendant

☐ 4  Diversity
(Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (Place an "X" in One Box for Plaintiff and One Box for Defendant)
(For Diversity Cases Only)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☒ 1 | Incorporated or Principal Place of Business In This State | ☐ 4 | ☒ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT (Place an "X" in One Box Only)

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 610 Agriculture | ☐ 422 Appeal 28 USC 158 | ☐ 400 State Reapportionment |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 362 Personal Injury - | ☐ 620 Other Food & Drug | ☐ 423 Withdrawal | ☐ 410 Antitrust |
| ☐ 130 Miller Act | ☐ 315 Airplane Product | Med. Malpractice | ☐ 625 Drug Related Seizure | 28 USC 157 | ☐ 430 Banks and Banking |
| ☐ 140 Negotiable Instrument | Liability | ☐ 365 Personal Injury - | of Property 21 USC 881 | | ☐ 450 Commerce |
| ☐ 150 Recovery of Overpayment | ☐ 320 Assault, Libel & | Product Liability | ☐ 630 Liquor Laws | **PROPERTY RIGHTS** | ☐ 460 Deportation |
| & Enforcement of Judgment | Slander | ☐ 368 Asbestos Personal | ☐ 640 R.R. & Truck | ☐ 820 Copyrights | ☐ 470 Racketeer Influenced and |
| ☐ 151 Medicare Act | ☐ 330 Federal Employers' | Injury Product | ☐ 650 Airline Regs. | ☐ 830 Patent | Corrupt Organizations |
| ☐ 152 Recovery of Defaulted | Liability | Liability | ☐ 660 Occupational | ☐ 840 Trademark | ☐ 480 Consumer Credit |
| Student Loans | ☐ 340 Marine | **PERSONAL PROPERTY** | Safety/Health | | ☐ 490 Cable/Sat TV |
| (Excl. Veterans) | ☐ 345 Marine Product | ☐ 370 Other Fraud | ☐ 690 Other | | ☐ 810 Selective Service |
| ☐ 153 Recovery of Overpayment | Liability | ☐ 371 Truth in Lending | **LABOR** | **SOCIAL SECURITY** | ☐ 850 Securities/Commodities/ |
| of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 380 Other Personal | ☐ 710 Fair Labor Standards | ☐ 861 HIA (1395ff) | Exchange |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle | Property Damage | Act | ☐ 862 Black Lung (923) | ☐ 875 Customer Challenge |
| ☐ 190 Other Contract | Product Liability | ☐ 385 Property Damage | ☐ 720 Labor/Mgmt. Relations | ☐ 863 DIWC/DIWW (405(g)) | 12 USC 3410 |
| ☐ 195 Contract Product Liability | ☒ 360 Other Personal | Product Liability | ☐ 730 Labor/Mgmt.Reporting | ☐ 864 SSID Title XVI | ☐ 890 Other Statutory Actions |
| ☐ 196 Franchise | Injury | | & Disclosure Act | ☐ 865 RSI (405(g)) | ☐ 891 Agricultural Acts |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 740 Railway Labor Act | **FEDERAL TAX SUITS** | ☐ 892 Economic Stabilization Act |
| ☐ 210 Land Condemnation | ☐ 441 Voting | ☐ 510 Motions to Vacate | ☐ 790 Other Labor Litigation | ☐ 870 Taxes (U.S. Plaintiff | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 442 Employment | Sentence | ☐ 791 Empl. Ret. Inc. | or Defendant) | ☐ 894 Energy Allocation Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 443 Housing/ | **Habeas Corpus:** | Security Act | ☐ 871 IRS—Third Party | ☐ 895 Freedom of Information |
| ☐ 240 Torts to Land | Accommodations | ☐ 530 General | | 26 USC 7609 | Act |
| ☐ 245 Tort Product Liability | ☐ 444 Welfare | ☐ 535 Death Penalty | **IMMIGRATION** | | ☐ 900 Appeal of Fee Determination |
| ☐ 290 All Other Real Property | ☐ 445 Amer. w/Disabilities - | ☐ 540 Mandamus & Other | ☐ 462 Naturalization Application | | Under Equal Access |
| | Employment | ☐ 550 Civil Rights | ☐ 463 Habeas Corpus - | | to Justice |
| | ☐ 446 Amer. w/Disabilities - | ☐ 555 Prison Condition | Alien Detainee | | ☐ 950 Constitutionality of |
| | Other | | ☐ 465 Other Immigration | | State Statutes |
| | ☒ 440 Other Civil Rights | | Actions | | |

## V. ORIGIN (Place an "X" in One Box Only)

☒ 1 Original Proceeding
☐ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify)
☐ 6 Multidistrict Litigation
☐ 7 Appeal to District Judge from Magistrate Judgment

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing (Do not cite jurisdictional statutes unless diversity):
Title VII of the Civil Rights Act of 1964; 14th Amendment

Brief description of cause:
Sexual Harassment in the Workplace; Retaliation

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23

DEMAND $ 5,000,000.00
Each Cause of Action
CHECK YES only if demanded in complaint:
JURY DEMAND: ☒ Yes ☐ No

## VIII. RELATED CASE(S) IF ANY

(See instructions):    JUDGE _____    DOCKET NUMBER _____

DATE
June 30, 2010

SIGNATURE OF ATTORNEY OF RECORD

**FOR OFFICE USE ONLY**

RECEIPT # _____    AMOUNT _____    APPLYING IFP _____    JUDGE _____    MAG. JUDGE _____

Geralyn Ganci
25 Homestead Lane
Levittown, New York 11756

June 1, 2009

New York State Division of Human Rights
OSHI
55 Hanson Place Suite 900
Brooklyn, New York 11217
Attn: Joyce Yearwood-Drury, Director O.S.H.I.

Re: Geralyn Ganci -v- U.S. Limousine Service, Ltd., and Raymond Townsend
    Case No.: 10133069; Federal Charge No.: 16GA 903523

Dear Ms. Yearwood-Drury:

I have read and reviewed the "Position Statement" which you sent to me and which was
prepared by counsel for U.S. Limousine Service, Ltd., and Raymond Townsend bearing
date May 15, 2009 and I am compelled to Reply due to the false and egregious statements
made by counsel and their failure to address the vile and disgusting conduct of Raymond
Townsend toward me during my employment.

I submit that contrary to counsel's contention, my last day of work at U.S. Limousine
Service, Ltd., was actually Saturday, February 21 2009 and that was the actual date of the
sexual assault by Raymond Townsend. I will submit to a polygraph exam about that
incident since it cannot be denied and suggest that Raymond Townsend be tested as well.
I have reviewed my weekly Payroll Statements from U.S. Limousine Service, Ltd., and
contrary to counsel's contention, my last day of work was truly not January 18, 2009. The
Respondent's Weekly Payroll Statements belie such statement. (Despite the fact that I
was working "off the books" along with most of the office and administrative staff at
U.S. Limousine the Respondent furnished me with weekly Pay Statements which I have
saved from the inception of my employment and which indicate the dates of employment
and the amount of my earnings from inception through termination).

Contrary to counsel's contention and inference, I am not a lesbian, have never "dated'
Samantha Castellano and consider such allegation as simply the respondent's further
attempt to harass and defame me. I had no idea until reading the respondent's statement
that Samantha even construed our friendship that way. Our common interest was simply
the New York Mets, we worked in different locations at U.S. Limousines and merely text
messaged each other about Met games. We hung-out on one occasion.

Contrary to counsel's contention I had reported the sexual harassment to John Sansone, the Respondent's Reservation's Manager about Raymond Townsend's persistent comments, vile and disgusting messages, gestures to me in the workplace during the workday and after hours and John Sansone's words to me were precisely that " I should never be alone with Raymond Townsend, that he is a pervert."

Contrary to counsel's contention I also reported Raymond Townsend's conduct toward me to another U.S. Limousine Service employee, Jean Pompei when Raymond Townsend called my extension to lure me into his private office under the ruse of retrieving his telephone charger. Her advice to me at that time was "don't you dare be alone with him," and we decided to send employee "Ali" to bring Raymond Townsend his telephone charger so that I would not be compelled to be alone with him in his office.

Contrary to counsel's contention, I also reported Raymond Townsend's sexual harassment to another U.S. Limousine Service employee, Robert Thatcher and since I knew that Robert Thatcher and Raymond Townsend were friends and had worked together I asked him to speak to Raymond Townsend to compel him to leave me alone. I was advised by Robert Thatcher that he did speak to Raymond Townsend about my complaints and his persistent sexual harassment but nothing came of it.

Contrary to counsel's contention I had absolutely no conversation with John Sansone on February 8, 2009 about returning to work. I was hospitalized at Winthrop Hospital at that time and made no such phonecall. The Hospital Records will confirm my confinement.

True to counsel's contention, I was friendly with Raymond Townsend's wife Nicole who also worked at U.S. Limousine and did in fact attend their wedding. That friendship made the sexual harassment by Nicole's husband all the more difficult for me since I considered her my friend and I was afraid to tell her about her husband. I became physically and emotionally sick over the persistent conduct of Nicole's husband yet I was unable to disclose to her what a pig her husband was, but I trust that she has finally become aware of his conduct by reason of this claim. Shortly after I filed this claim Nicole tried to contact me to "get the truth" about her husband. I did not return her phonecalls.

Contrary to counsel's contention, the only messages I sent to Raymond Townsend were specific refusals and/or rejections to his sexual advances and sexual gestures or relating to issues at work. Contrary to counsel's contention(s) the reduction of my hours of work at U.S. Limousine was simply the retaliation by Raymond Townsend to my refusal to sleep with him. Raymond Townsend said this directly to me at work.

## AS TO HIS VILE AND DISGUSTING MESSAGES

The text messages sent to me by Raymond Townsend are preserved and despite counsel's contention the only sexual content in these messages came from Raymond Townsend and not from me. (In fact, couched in the Respondent's Response is a clear and unequivocal admission of the persistent sexual messages and the nature of the sexual messages which he sent to me). I submit that these "messages' from Raymond Townsend were not "friendly" in nature at all and were un-solicited by me in any respect and were sexually explicit, disgusting and humiliating. I have preserved these and will share same in the appropriate forum. (Many of the text messages ask me to assist him to "jerk off," specifically one day when his Wife Nicole was staying at her mother's house.) Raymond Townsend also sent me a picture while I was at work of himself erect telling me that "this is what I do to him." I have preserved same for the appropriate forum as well. He continuously referred to his obsession with my breasts in the workplace and in his messages to me.

Due to the persistent sexual harassment by Raymond Townsend I was hospitalized on several occasions, from anxiety, dread and emotional disgust. Since I had no other job opportunity as a Teacher I returned to work in late February after my hospitalization at Winthrop Hospital and the sexual assault occurred on my last day of work, Saturday, February 21, 2009. The two employees who were present and who witnessed Raymond Townsend forcing me into the bathroom were "Shaw" and "Frankie." I do not know their last names. Despite my yelling for help, they refused to intervene against Raymond Townsend since he was their boss as well.

My verified last day of work was February 21, 2009 and I was paid up to and including that date by U.S. Limousine. The very next day Raymond Townsend told me not to come to work any longer.

A few weeks later however, Raymond Townsend sent me a text message stating that he will fire "Kathy" in the Wedding Department and offered me her job, which I verily believe was communicated to me only due to his guilt for having sexually assaulted me on February 21, 2009 and the possible consequences to him and the firm. I have also preserved this communication.

Despite counsel's contention John Sansone did not call me on April 20, 2009. I have preserved a message from John Sansone which he made on April 22, 2009 offering me Sunday employment. Assuming counsel's statement as accurate that U.S.Limousine received my Complaint on April 21, 2009 from the Division of Human Rights the message for re-employment by John Sansone after receipt of that Complaint is further evidence of their complicity with Raymond Townsend and further evidence of violation(s) under Federal and New York State Law(s).

Coincidently, the day after I was sexually assaulted by Raymond Townsend on February 21, 2009, John Sansone sent me messages, (which are preserved) telling me that I should not trust "Ray" that Ray " isn't my buddy" and that I should "calm down" and that he (John Sansone) would see what he could do in the morning.

Consider further that despite Respondent(s)' counsel's contention that my days and hours were cut due to the economic slowdown of the US Limousine Service business, after the sexual assault I was offered other various positions at the firm, and additional days and hours to my earlier schedule and my weekly Payroll Statements verify that my days and hours for the year prior to my termination were consistent and unaffected by any economic downturn in the Respondent(s)' business. My services were terminated simply since I would not engage the General Manager in sex.

In summary I submit that the subject "Position Statement" is a sham and is incredible. Respondent(s) cannot withstand the documentary proof which I have preserved, including the Respondent's weekly Payroll Statements for my employment at U.S. Limousine "off the books" and should not be given any weight in evaluating my Complaint. The Respondent(s)' "Position Statement" constitutes a full admission of the sexual content of the persistent messages sent to me by Raymond Townsend. My only responses to those messages, phonecalls, texts, photographs, and sexual gestures toward me in the workplace was to reject same. That sexual rejection constituted the only basis for my termination, predicated only by reason of the Respondents' utter and callous disregard for the law.

Respectfully yours,

Geralyn Ganci

GERALYN GANCI

cc- Laurence I. Cohen, Esq.

*More Than Just A Ride*
Established 1984



Serving the limousine
Industry Worldwide

U.S. LIMOUSINE SERVICE, LTD.
1827 GILFORD AVENUE
NEW HYDE PARK, N.Y. 11040
PHONE: 800-962-2827
FAX:    516-354-0993
EMAIL: RTownsend@uslimoservice.com
Visit us on the Web at USLIMOSERVICE.com                M

# MEMO TO ALL US LIMO OFFICE PERSONNEL

# PLEASE NOTE THAT OUR MONTHLY OFFICE MEETING WILL BE HELD ON WEDNESDAY JANUARY 9TH 2008 AT 500PM. PLEASE NOTE THAT IT IS MANDATORY THAT YOU ATTEND.

Raymond Townsend
General Manager
U.S. LIMOUSINE SERVICE, LTD.

PLEASE REMEMBER OUR CHILDREN. PLEASE DO NOT DRINK AND DRIVE!

TO ALL U.S LIMO EMPLOYEES

RE: **DAYLIGHT SAVINGS**
TIME BEGINS THIS SATURDAY
EVENING WHEN YOU GO TO
BED. PLEASE SET YOUR
CLOCKS FORWARD ONE HOUR
FOR SUNDAY.

**EXAMPLE**

**900AM IS 1000AM.**

MAKE SURE YOU ARE ON TIME
SUNDAY

RAY TOWNSEND

2008

| | | Geralyn Ganci | | | | |
|---|---|---|---|---|---|---|
| | | | Week of: | | 2-23 to 2-29 | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | | NAME | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Service Fee | | | | |
| | | Jobs | 203.00 | | | |
| | | Taxes | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | GROSS | 203.00 | NET | 203.00 | |
| | · | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 203.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | | TOTAL DEDUCTIONS | | | | |
| | | NET | 203.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Geralyn Ganci | | | | |
| | | Week of: | | 3-1 to 3-7 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 180.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 180.00 | NET | 180.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 180.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 180.00 | | | |

000271

| DATE | NAME | BASE FEE & | SERVICE FEE | Exp | OTHER |
|------|------|-----------|-------------|-----|-------|
| | Geralyn Ganci | | | | |
| | | Week of: | 3-15 to 3-21 | | |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 180.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 180.00 | NET | 180.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 180.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 180.00 | | | |

| DATE | NAME | BASE FEE & | SERVICE FEE | Exp | OTHER |
|------|------|------------|-------------|-----|-------|
| | Geralyn Ganci | | | | |
| | | Week of: | | 3/22-3/28 | |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 170.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 170.00 | NET | 170.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 170.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 170.00 | | | |

| | | Geralyn Ganci | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Week of: | | 4-12 to 4-18 | | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER | |
| DATE | | NAME | | | TOLLS/PK GAS | WATER/PPR ETC | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Service Fee | | | | | | |
| | Jobs | | 300.00 | | | | |
| | Taxes | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | GROSS | 300.00 | NET | 300.00 | | |
| | | FED | | EXP | - | | |
| | | STATE | | OTHER | - | | |
| | | NYC | - | TOTAL | 300.00 | | |
| | | S.S. | | | | | |
| | | DISAB | | | | | |
| | | TOTAL DEDUCTIONS | | | | | |
| | | NET | 300.00 | | | | |

000274

|  |  | Geralyn Ganci |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | Week of: | 4-5 to 4-11 | | |
|  |  |  | BASE FEE & | SERVICE FEE | Exp | OTHER |
|  |  |  |  |  | TOLLS/PK GAS | WATER/PPR ETC |
| DATE |  | NAME |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  | Service Fee |  |  |  |  |
|  |  | Jobs | 250.00 |  |  |  |
|  |  | Taxes |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
|  |  | GROSS | 250.00 | NET | 250.00 |  |
|  |  | FED |  | EXP | - |  |
|  |  | STATE |  | OTHER | - |  |
|  |  | NYC | - | TOTAL | 250.00 |  |
|  |  | S.S. |  |  |  |  |
|  |  | DISAB |  |  |  |  |
|  |  | TOTAL DEDUCTIONS |  |  |  |  |
|  |  | NET | 250.00 |  |  |  |

000275

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 4-19 to 4-25 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 150.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 150.00 | NET | 150.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 150.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 150.00 | | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 4-21 TO 4-27 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 270.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 270.00 | NET | 270.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 270.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 270.00 | | | |

000277

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 5-3 to 5-9 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 230.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 230.00 | NET | 230.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 230.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 230.00 | | | |

| | | Geralyn Ganci | | | | |
|---|---|---|---|---|---|---|
| | | | Week of: | 5-10 to 5-16 | | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Service Fee | | | | |
| | | Jobs | 240.00 | | | |
| | | Taxes | | | | |
| | | | | | | |
| | | | | | | |
| | | GROSS | 240.00 | NET | 240.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 240.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | | TOTAL DEDUCTIONS | | | | |
| | | NET | 240.00 | | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 5-12 to 5-18 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 310.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 310.00 | NET | 310.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 310.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 310.00 | | | |

000280

| | | Geralyn Ganci | | | | |
|---|---|---|---|---|---|---|
| | | | Week of: | 5-19 to 5-25 | | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | | NAME | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Service Fee | | | | |
| | | Jobs | 315.00 | | | |
| | | Taxes | | | | |
| | | | | | | |
| | | | | | | |
| | | GROSS | 315.00 | NET | 315.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 315.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | | TOTAL DEDUCTIONS | | | | |
| | | NET | 315.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | **Geralyn Ganci** | | | | |
| | | Week of: | | 5-24 to 5-30 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 130.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | **GROSS** | 130.00 | NET | 130.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 130.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 130.00 | | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 5-26 to 6-1 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 240.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 240.00 | NET | 240.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 240.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 240.00 | | | |

000283

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 6-2 to 6-8 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 485.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | GROSS | 485.00 | NET | 485.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 485.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 485.00 | | | |

000284

|      |                    | Week of: | 6-16 to 6-22 | | |
| ---- | ------------------ | -------- | ----------- | --- | ----- |
|      | **Geralyn Ganci**  | | | | |
|      |                    | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME               |          |             | TOLLS/PK GAS | WATER/PPR ETC |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      | Service Fee        |          |             |     |       |
|      | Jobs               | 310.00   |             |     |       |
|      | Taxes              |          |             |     |       |
|      |                    |          |             |     |       |
|      |                    |          |             |     |       |
|      | GROSS              | 310.00   | NET         | 310.00 | |
|      | FED                |          | EXP         | -   |       |
|      | STATE              |          | OTHER       | -   |       |
|      | NYC                | -        | TOTAL       | 310.00 | |
|      | S.S.               |          |             |     |       |
|      | DISAB              |          |             |     |       |
|      | TOTAL DEDUCTIONS   |          |             |     |       |
|      | NET                | 310.00   |             |     |       |

000285

| | | | | | |
|---|---|---|---|---|---|
| | **Geralyn Ganci** | | | | |
| | | Week of: | | 6-23 to 6-29 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 85.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 85.00 | NET | 85.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 85.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 85.00 | | | |

000286

| | Geralyn Ganci | | | | |
|------|------|------|------|------|------|
| | | Week of: | 7-5 to 7-11 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 110.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 110.00 | NET | 110.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 110.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 110.00 | | | |

000287

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 7-7 to 7-13 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 315.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 315.00 | NET | 315.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 315.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 315.00 | | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 7-19 to 7-25 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 160.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 160.00 | NET | 160.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 160.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 160.00 | | | |

000289

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 7-26 to 8-1 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 215.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 215.00 | NET | 215.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 215.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 215.00 | | | |

000290

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 8-9 to 8-15 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 230.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 230.00 | NET | 230.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 230.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 230.00 | | | |

000291

| | | Geralyn Ganci | | | | |
|---|---|---|---|---|---|---|
| | | | Week of: | | 8-11 to 8-17 | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | | NAME | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | Service Fee | | | | |
| | | Jobs | 312.00 | | | |
| | | Taxes | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | GROSS | 312.00 | NET | 312.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 312.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | | TOTAL DEDUCTIONS | | | | |
| | | NET | 312.00 | | | |

000292

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 9-13 to 9-19 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 240.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 240.00 | NET | 240.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 240.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 240.00 | | | |

000293

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 9-20 to 9-26 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 240.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 240.00 | NET | 240.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 240.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 240.00 | | | |

000294

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 9-27 to 10-3 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 295.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 295.00 | NET | 295.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 295.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 295.00 | | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 10-4 to 10-10 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 260.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 260.00 | NET | 260.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 260.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 260.00 | | | |

000296

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 10-11 to 10-17 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 270.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 270.00 | NET | 270.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 270.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 270.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| | Geralyn Ganci | | | | |
| | | Week of: | 10-18 to 10-24 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 280.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 280.00 | NET | 280.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 280.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 280.00 | | | |

| | | Geralyn Ganci | | | | |
|---|---|---|---|---|---|---|
| | | | Week of: | | 11-1 to 11-7 | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Service Fee | | | | | |
| | Jobs | | 200.00 | | | |
| | Taxes | | | | | |
| | | | | | | |
| | | | | | | |
| | | GROSS | 200.00 | NET | 200.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 200.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | | |
| | | NET | 200.00 | | | |

000299

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 11-15 to 11-21 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 280.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 280.00 | NET | 280.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 280.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 280.00 | | | |

000300

| Geralyn Ganci | | | | |
|---|---|---|---|---|
| | | Week of: | 11-22 to 11-28 | |
| | | BASE FEE & SERVICE FEE | Exp | OTHER |
| DATE | NAME | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Service Fee | | | | |
| Jobs | | 205.00 | | |
| Taxes | | | | |
| | | | | |
| | | | | |
| | GROSS | 205.00 | NET | 205.00 |
| | FED | | EXP | - |
| | STATE | | OTHER | - |
| | NYC | - | TOTAL | 205.00 |
| | S.S. | | | |
| | DISAB | | | |
| | TOTAL DEDUCTIONS | | | |
| | NET | 205.00 | | |

000301

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 11-24 to 11-30 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 270.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 270.00 | NET | 270.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 270.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 270.00 | | | |

000302

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 12-1 to 12-7 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 213.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 213.00 | NET | 213.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 213.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 213.00 | | | |

000303

| | **Geralyn Ganci** | | | | |
|---|---|---|---|---|---|
| | | | Week of: | 12-6 to 12-12 | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Service Fee | | | | | | |
| Jobs | | | 390.00 | | | |
| Taxes | | | | | | |
| | | | | | | |
| | | GROSS | 390.00 | NET | 390.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 390.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | | |
| | | NET | 390.00 | | | |

000304

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 12-8 to 12-14 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 217.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 217.00 | NET | 217.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 217.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 217.00 | | | |

000305

| Geralyn Ganci | | | | |
|---|---|---|---|---|
| | | Week of: | 12-20 to 12-26 | |
| | | BASE FEE & SERVICE FEE | Exp | OTHER |
| DATE | NAME | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Service Fee | | | | |
| Jobs | | 205.00 | | |
| Taxes | | | | |
| | | | | |
| | GROSS | 205.00 | NET | 205.00 |
| | FED | | EXP | - |
| | STATE | | OTHER | - |
| | NYC | - | TOTAL | 205.00 |
| | S.S. | | | |
| | DISAB | | | |
| TOTAL DEDUCTIONS | | | | |
| | NET | 205.00 | | |

000306

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | 12-22 to 12-28 | | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 82.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 82.00 | NET | 82.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 82.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 82.00 | | | |

| Geralyn Ganci | | | | |
|---|---|---|---|---|
| | | Week of: | 1-10 to 1-16 | |
| | | BASE FEE & SERVICE FEE | Exp | OTHER |
| DATE | NAME | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Service Fee | | | | |
| Jobs | | 145.00 | | |
| Taxes | | | | |
| | | | | |
| | | | | |
| | GROSS | 145.00 | NET | 145.00 |
| | FED | | EXP | - |
| | STATE | | OTHER | - |
| | NYC | - | TOTAL | 145.00 |
| | S.S. | | | |
| | DISAB | | | |
| | TOTAL DEDUCTIONS | | | |
| | NET | 145.00 | | |

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 1-19 to 1-25 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| | | | | TOLLS/PK GAS | WATER/PPR ETC |
| DATE | NAME | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 50.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 50.00 | NET | 50.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 50.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 50.00 | | | |

000309

| | Geralyn Ganci | | | | |
|---|---|---|---|---|---|
| | | Week of: | | 2-2 to 2-8 | |
| | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | Service Fee | | | | |
| | Jobs | 300.00 | | | |
| | Taxes | | | | |
| | | | | | |
| | | | | | |
| | GROSS | 300.00 | NET | 300.00 | |
| | FED | | EXP | - | |
| | STATE | | OTHER | - | |
| | NYC | - | TOTAL | 300.00 | |
| | S.S. | | | | |
| | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | |
| | NET | 300.00 | | | |

000310

| | | | Week of: | | 2-14 to 2-20 | |
|---|---|---|---|---|---|---|
| | **Geralyn Ganci** | | | | | |
| | | | BASE FEE & | SERVICE FEE | Exp | OTHER |
| DATE | NAME | | | | TOLLS/PK GAS | WATER/PPR ETC |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | Service Fee | | | | | |
| | Jobs | | 140.00 | | | |
| | Taxes | | | | | |
| | | | | | | |
| | | GROSS | 140.00 | NET | 140.00 | |
| | | FED | | EXP | - | |
| | | STATE | | OTHER | - | |
| | | NYC | - | TOTAL | 140.00 | |
| | | S.S. | | | | |
| | | DISAB | | | | |
| | TOTAL DEDUCTIONS | | | | | |
| | | NET | 140.00 | | | |

000311